

# Exhibit "A-1"

### Ben B. Schwartz & Sons, Inc.
### vs.
### Produce Buyers Company, Inc.
### TRUST CHART

| Invoice Number | Transaction Date | Invoice Date | Payment Due Date 10 Days | Invoice Amount | No. of Days 01/04/13 | Accrued Interest* 18% | Trust Amount |
|---|---|---|---|---|---|---|---|
| 475674 | 7/10/2012 | 7/10/2012 | 7/20/2012 | $ 1,085.00 | 168 | $ 89.89 | $ 1,174.89 |
| 475526 | 7/9/2012 | 7/9/2012 | 7/19/2012 | $ 2,200.00 | 169 | $ 183.35 | $ 2,383.35 |
| 477135 | 7/10/2012 | 7/10/2012 | 7/20/2012 | $ 440.00 | 168 | $ 36.45 | $ 476.45 |
| 474019 | 7/11/2012 | 7/11/2012 | 7/21/2012 | $ 900.00 | 167 | $ 74.12 | $ 974.12 |
| 474198 | 7/11/2012 | 7/11/2012 | 7/21/2012 | $ 2,460.00 | 167 | $ 202.60 | $ 2,662.60 |
| 474863-CM | 7/12/2012 | 7/12/2012 | 7/22/2012 | $ (240.00) | 166 | $ (19.65) | $ (259.65) |
| 475192 | 7/12/2012 | 7/12/2012 | 7/22/2012 | $ 5,940.00 | 166 | $ 486.27 | $ 6,426.27 |
| 473672 | 7/13/2012 | 7/13/2012 | 7/23/2012 | $ 8,835.00 | 165 | $ 718.90 | $ 9,553.90 |
| 473666 | 7/13/2012 | 7/13/2012 | 7/23/2012 | $ 6,840.00 | 165 | $ 556.57 | $ 7,396.57 |
| 473968 | 7/16/2012 | 7/16/2012 | 7/26/2012 | $ 402.50 | 162 | $ 32.16 | $ 434.66 |
| 473232 | 7/18/2012 | 7/18/2012 | 7/28/2012 | $ 1,050.00 | 160 | $ 82.85 | $ 1,132.85 |
| 473244 | 7/18/2012 | 7/18/2012 | 7/28/2012 | $ 700.00 | 160 | $ 55.23 | $ 755.23 |
| 471685 | 7/18/2012 | 7/18/2012 | 7/28/2012 | $ 2,220.00 | 160 | $ 175.17 | $ 2,395.17 |
| 471965 | 7/18/2012 | 7/18/2012 | 7/28/2012 | $ 440.00 | 160 | $ 34.72 | $ 474.72 |
| 472991 | 7/18/2012 | 7/18/2012 | 7/28/2012 | $ 1,640.00 | 160 | $ 129.40 | $ 1,769.40 |
| 472868 | 7/18/2012 | 7/18/2012 | 7/28/2012 | $ 1,620.00 | 160 | $ 127.82 | $ 1,747.82 |
| 471970 | 7/18/2012 | 7/18/2012 | 7/28/2012 | $ 220.00 | 160 | $ 17.36 | $ 237.36 |
| 474930 | 7/19/2012 | 7/19/2012 | 7/29/2012 | $ 5,075.00 | 159 | $ 397.94 | $ 5,472.94 |
| 473106 | 7/19/2012 | 7/19/2012 | 7/29/2012 | $ 769.50 | 159 | $ 60.34 | $ 829.84 |
| 474946 | 7/19/2012 | 7/19/2012 | 7/29/2012 | $ 2,625.00 | 159 | $ 205.83 | $ 2,830.83 |
| 472554 | 7/23/2012 | 7/23/2012 | 8/2/2012 | $ 1,944.00 | 155 | $ 148.60 | $ 2,092.60 |
| 470621 | 7/23/2012 | 7/23/2012 | 8/2/2012 | $ 6,138.00 | 155 | $ 469.18 | $ 6,607.18 |
| 472068 | 7/23/2012 | 7/23/2012 | 8/2/2012 | $ 2,418.00 | 155 | $ 184.83 | $ 2,602.83 |
| 471387 | 7/24/2012 | 7/24/2012 | 8/3/2012 | $ 5,270.00 | 154 | $ 400.23 | $ 5,670.23 |
| 471388 | 7/24/2012 | 7/24/2012 | 8/3/2012 | $ 1,170.00 | 154 | $ 88.86 | $ 1,258.86 |
| 470557 | 7/24/2012 | 7/24/2012 | 8/3/2012 | $ 682.00 | 154 | $ 51.79 | $ 733.79 |
| 472436 | 7/26/2012 | 7/26/2012 | 8/5/2012 | $ 4,413.00 | 152 | $ 330.79 | $ 4,743.79 |
| 472441 | 7/27/2012 | 7/27/2012 | 8/6/2012 | $ 7,674.00 | 151 | $ 571.45 | $ 8,245.45 |
| 471077 | 7/30/2012 | 7/30/2012 | 8/9/2012 | $ 2,744.00 | 148 | $ 200.27 | $ 2,944.27 |
| 470928 | 7/30/2012 | 7/30/2012 | 8/9/2012 | $ 4,603.50 | 148 | $ 335.99 | $ 4,939.49 |
| 471087 | 7/30/2012 | 7/30/2012 | 8/9/2012 | $ 5,110.00 | 148 | $ 372.96 | $ 5,482.96 |
| 472345 | 7/30/2012 | 7/30/2012 | 8/9/2012 | $ 550.00 | 148 | $ 40.14 | $ 590.14 |
| 470930 | 7/30/2012 | 7/30/2012 | 8/9/2012 | $ 1,732.50 | 148 | $ 126.45 | $ 1,858.95 |
| 470419 | 8/1/2012 | 8/1/2012 | 8/11/2012 | $ 1,665.00 | 146 | $ 119.88 | $ 1,784.88 |
| 468513 | 8/1/2012 | 8/1/2012 | 8/11/2012 | $ 6,435.00 | 146 | $ 463.32 | $ 6,898.32 |
| 470429 | 8/1/2012 | 8/1/2012 | 8/11/2012 | $ 1,080.00 | 146 | $ 77.76 | $ 1,157.76 |
| 470438-CM | 8/3/2012 | 8/3/2012 | 8/13/2012 | $ (120.00) | 144 | $ (8.52) | $ (128.52) |
| 470462 | 8/1/2012 | 8/1/2012 | 8/11/2012 | $ 900.00 | 146 | $ 64.80 | $ 964.80 |
| 470266 | 8/1/2012 | 8/1/2012 | 8/11/2012 | $ 2,800.00 | 146 | $ 201.60 | $ 3,001.60 |
| 470268 | 8/1/2012 | 8/1/2012 | 8/11/2012 | $ 1,620.00 | 146 | $ 116.64 | $ 1,736.64 |

# TRUST CHART

| Invoice Number | Transaction Date | Invoice Date | Payment Due Date 10 Days | Invoice Amount | No. of Days 01/04/13 | Accrued Interest* 18% | Trust Amount |
|---|---|---|---|---|---|---|---|
| 470275 | 8/1/2012 | 8/1/2012 | 8/11/2012 | $ 1,932.00 | 146 | $ 139.10 | $ 2,071.10 |
| 468231 | 8/6/2012 | 8/6/2012 | 8/16/2012 | $ 1,890.00 | 141 | $ 131.42 | $ 2,021.42 |
| 468229 | 8/6/2012 | 8/6/2012 | 8/16/2012 | $ 693.00 | 141 | $ 48.19 | $ 741.19 |
| 468223 | 8/6/2012 | 8/6/2012 | 8/16/2012 | $ 616.00 | 141 | $ 42.83 | $ 658.83 |
| 468239 | 8/6/2012 | 8/6/2012 | 8/16/2012 | $ 1,688.00 | 141 | $ 117.37 | $ 1,805.37 |
| 468246 | 8/9/2012 | 8/9/2012 | 8/19/2012 | $ 1,148.00 | 138 | $ 78.13 | $ 1,226.13 |
| 467728 | 8/9/2012 | 8/9/2012 | 8/19/2012 | $ 4,306.50 | 138 | $ 293.08 | $ 4,599.58 |
| 468755 | 8/9/2012 | 8/9/2012 | 8/19/2012 | $ 442.00 | 138 | $ 30.08 | $ 472.08 |
| 469790 | 8/9/2012 | 8/9/2012 | 8/19/2012 | $ 650.00 | 138 | $ 44.24 | $ 694.24 |
| 468187 | 8/9/2012 | 8/9/2012 | 8/19/2012 | $ 792.00 | 138 | $ 53.90 | $ 845.90 |
| 468766 | 8/13/2012 | 8/13/2012 | 8/23/2012 | $ 560.00 | 134 | $ 37.01 | $ 597.01 |
| 468311-CM | 8/14/2012 | 8/14/2012 | 8/24/2012 | $ (56.00) | 133 | $ (3.67) | $ (59.67) |
| 469353 | 8/13/2012 | 8/13/2012 | 8/23/2012 | $ 200.00 | 134 | $ 13.22 | $ 213.22 |
| 467659 | 8/13/2012 | 8/13/2012 | 8/23/2012 | $ 1,400.00 | 134 | $ 92.52 | $ 1,492.52 |
| 467490 | 8/13/2012 | 8/13/2012 | 8/23/2012 | $ 1,700.00 | 134 | $ 112.34 | $ 1,812.34 |
| 469257 | 8/13/2012 | 8/13/2012 | 8/23/2012 | $ 1,336.50 | 134 | $ 88.32 | $ 1,424.82 |
| 468790 | 8/16/2012 | 8/16/2012 | 8/26/2012 | $ 1,248.00 | 131 | $ 80.62 | $ 1,328.62 |
| 506767 | 8/17/2012 | 8/17/2012 | 8/27/2012 | $ 600.00 | 130 | $ 38.47 | $ 638.47 |
| 507008-CM | 8/21/2012 | 8/21/2012 | 8/31/2012 | $ (160.00) | 126 | $ (9.94) | $ (169.94) |
| 507413 | 8/20/2012 | 8/20/2012 | 8/30/2012 | $ 2,570.00 | 127 | $ 160.96 | $ 2,730.96 |
| 507007-CM | 8/21/2012 | 8/21/2012 | 8/31/2012 | $ (1,890.00) | 126 | $ - | $ (1,890.00) |
| 468979 | 8/20/2012 | 8/20/2012 | 8/30/2012 | $ 1,050.00 | 127 | $ 65.76 | $ 1,115.76 |
| 507418 | 8/20/2012 | 8/20/2012 | 8/30/2012 | $ 1,200.00 | 127 | $ 75.16 | $ 1,275.16 |
| 507853 | 8/20/2012 | 8/20/2012 | 8/30/2012 | $ 1,180.00 | 127 | $ 73.90 | $ 1,253.90 |
| 507680 | 8/23/2012 | 8/23/2012 | 9/2/2012 | $ 1,200.00 | 124 | $ 73.38 | $ 1,273.38 |
| 507887 | 8/23/2012 | 8/23/2012 | 9/2/2012 | $ 1,035.00 | 124 | $ 63.29 | $ 1,098.29 |
| 506947 | 8/23/2012 | 8/23/2012 | 9/2/2012 | $ 1,050.00 | 124 | $ 64.21 | $ 1,114.21 |
| 507766 | 8/23/2012 | 8/23/2012 | 9/2/2012 | $ 1,134.00 | 124 | $ 69.34 | $ 1,203.34 |
| 507017 | 8/24/2012 | 8/24/2012 | 9/3/2012 | $ 312.00 | 123 | $ 18.93 | $ 330.93 |
| 509283 | 8/27/2012 | 8/27/2012 | 9/6/2012 | $ 1,050.00 | 120 | $ 62.14 | $ 1,112.14 |
| 508217 | 8/27/2012 | 8/27/2012 | 9/6/2012 | $ 2,862.00 | 120 | $ 169.37 | $ 3,031.37 |
| 508261 | 8/27/2012 | 8/27/2012 | 9/6/2012 | $ 3,995.00 | 120 | $ 236.42 | $ 4,231.42 |
| 508409 | 8/27/2012 | 8/27/2012 | 9/6/2012 | $ 702.00 | 120 | $ 41.54 | $ 743.54 |
| 508411 | 8/28/2012 | 8/28/2012 | 9/7/2012 | $ 2,464.00 | 119 | $ 144.60 | $ 2,608.60 |
| 507708 | 8/29/2012 | 8/29/2012 | 9/8/2012 | $ 780.00 | 118 | $ 45.39 | $ 825.39 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Sub-Totals* | | | $ 145,731.00 | | $ 10,795.96 | $ 156,526.96 |
| | | | | | | *+ Estimated Attorney Fees* | $ 22,100.00 |
| | | | | | | *=TOTAL CLAIM* | $ 178,626.96 |
| | | | | | | *\* Additional daily interest accruing from above date* | $ 71.87 |

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209



PHONE: 313-841-8300

FAX: 313-841-1253

Date 7-10

SOLD TO: PRODUCE BUYERS

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 7 | 28 SEEDED H2O | 155 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL ⟶ 1085

475674

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209



PHONE: 313-841-8300

FAX: 313-841-1253

Date 7 - 9

SOLD TO: P. Breyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 100 | Tomato #1/10 Grande | 22 — | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL → | | 2200 |

475526

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209



PHONE: 313-841-8300

FAX: 313-841-1253

**Date** 7-10

SOLD TO: Pro Buyers

| | Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|---|
| | | Add on. | | |
| | | | | |
| | | 100 TO 120 | | |
| | 20 | Toma. | 22. | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **TOTAL →** | | 440 |

477135

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all



BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

THU

SOLD TO: P. Buyer     Date 7/12/12

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 200 | ISL GRAPE TOM | 11 | |
| 63 | CANARY | 11- | |
| 63 | CASABA | 11- | |
| 63 | O. FLESH | 11- | |
| 63 | GOLD DEW | 11- | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 5940 |

4751925247

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.



BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date 7-12

SOLD TO: Pro Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| | 12 Udd | | |
| 120 | APR 14 | | |
| | 20⁵⁰  $18 | | 1850 |
| | | | |
| | Per Receipt | | |
| | | | |
| Credit P/A | | | |
| | | TOTAL → | |

474863

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**Ben B. Schwartz & Sons Inc.**
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

7-11

SOLD TO: _DB_ Date

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 120 | VF COTS | 20⁵⁰ | |
| | SSS | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 2460 |

Signature

474198

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

Ben B. Schwartz & Sons Inc.
7201 W. Fort Street
Detroit, MI 48209



PHONE: 313-841-8300

FAX: 313-841-1253

**Date** 7-11

SOLD TO: PRODUCE BUYERS

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 6 | 40's B-N H2O | 150 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL ➝** 900

474919

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.



BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date **FRIDAY 7-13**

SOLD TO: **PRODUCE BUYERS**

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 35 | 80 SDS H2O BIN | 120 | |
| 9 | 28 SEEDED H2O | 155 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 885 | |
| | TOTAL → | 5385 | |

473672

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.



BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-83
FAX: 313-841-1253

Date **7-13**

SOLD TO: **PRODUCE BUYERS**

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 57 | 80 SDS H2O BIN | 120 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL → | 684 | |

473666

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodi Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust cl over these commodities, all inventories of food or other products derived from th commodities, and any receivables or proceeds from the sale of these commodities u full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts referred to an attorney, you agree to pay our attorney's fees plus the cost of legal action as an additional charge under the contract of sale covered by invoice. Additionally, all interest and attorney's fees are sums owing in connect with the produce transaction.

**Ben B. Schwartz & Sons Inc.**
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date **07/16/12**

P. B.

SOLD TO: _____

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 35 | (40c) Potato | 11 50 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL ⟶** 402

473968

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.



**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date: TUESDAY 7/8

SOLD TO: PRODUCE BUYERS

| | Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|---|
| 6 | 12 | 3b SDLS H2O BiN | 175 | |
| | 8 | KiDS CHOICE | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | 1050. | |
| | | **TOTAL →** | 2100 | |

473232

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.



BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date Wed's 7/18

SOLD TO: DB

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 120 | VF Cots | 1850 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 2220. |

471685

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-830

FAX: 313-841-1253

Date 7-18

SOLD TO: Produce Buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 20 | Tomatillo Orange | 22 | - |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 440 |

471965

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to th statutory trust authorized by Section 5(c) of the Perishable Agricultural Commoditie Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust clair over these commodities, all inventories of food or other products derived from thes commodities, and any receivables or proceeds from the sale of these commodities unt full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts ar referred to an attorney, you agree to pay our attorney's fees plus the cost of a legal action as an additional charge under the contract of sale covered by thi invoice. Additionally, all interest and attorney's fees are sums owing in connectio with the produce transaction.



Ben B. Schwartz & Sons Inc.
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 7-18-

SOLD TO: Produce Buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 10 | Tomatillo Orange | 22 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 220 |

471970  Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.



Ben B. Schwartz & Sons Inc.
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8
FAX: 313-841-1253

Date 7-18

SOLD TO: P. Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 216 | H Berry B.S. | 7⁵⁰ | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 1620 |

472868  Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to statutory trust authorized by Section 5(c) of the Perishable Agricultural Commod Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust over these commodities, all inventories of food or other products derived from commodities, and any receivables or proceeds from the sale of these commodities full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue account referred to an attorney, you agree to pay our attorney's fees plus the cost legal action as an additional charge under the contract of sale covered by invoice. Additionally, all interest and attorney's fees are sums owing in connec with the produce transaction.

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date 07/18/12

SOLD TO:

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 80 | Pea Pod | 20 | 00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | TOTAL → 1640 |

472991

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

---

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-830

FAX: 313-841-1253

Date 718

SOLD TO: Produce Buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 4 | 45 sols H2O | 175 | |
| | Kids Choice | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | TOTAL → 700 |

473244

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodi Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust cl over these commodities, all inventories of food or other products derived from th commodities, and any receivables or proceeds from the sale of these commodities u full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts referred to an attorney, you agree to pay our attorney's fees plus the cost of legal action as an additional charge under the contract of sale covered by invoice. Additionally, all interest and attorney's fees are sums owing in connect with the produce transaction.



Ben B. Schwartz & Sons Inc.
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

**Date** 7-19

SOLD TO: Produce Buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 15 | 45 smls H₂O Bin | 175 | |
| | Kids Choice | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 2625 |

474946

**Signature**

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

---

Ben B. Schwartz & Sons Inc.
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

**Date** 7-19

SOLD TO: Produce Buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 1ᵗ | 4 300 smls H₂O Bin | 175 | |
| 29 | Kids Choice | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 5075. |
| | | TOTAL → | 2160 |

474930

**Signature**

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date 7/19/12

SOLD TO: P-buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 27 | 165 SK | 28⁵ | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 769⁵⁰ |

473106

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

BEN B. SCHWARTZ & SONS INC. 
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Klooney
7-23

SOLD TO: Produce Buyers

Date

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 156 | Grape Tomato | 15⁵⁰ | |
| | Organics | | |
| | Franks | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 2418 |

472068

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

---

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-830

FAX: 313-841-1253

7-23

SOLD TO: PB

Date

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 396 | 11 R Cherry | 15³⁰ | |
| | SSS | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 6138 |

470621

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of legal action as an additional charge under the contract of sale covered by the invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209



PHONE: 313-841-8300

FAX: 313-841-1253

**Date** 7·23

SOLD TO: P Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 216 | H Berry BS. | 9 - | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 1944 |

**TOTAL** ➔

Signature

472554

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

Past due invoices shall accrue interest at 1½% per month.  If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 7-24

SOLD TO: Produce Buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 31 | Tomatillo | 22- | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL ⟶ 682

470557

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209



PHONE: 313-841-8300
FAX: 313-841-1253

Date 7.24.

SOLD TO: PRODUCE BUYERS

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 9 | 28 SEEDED thins | 130 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 1170. |

471388

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

---

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 7-24

SOLD TO: PRODUCE BUYERS

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 30 | 36 SOLS BIN thns | 155 | |
| 34 | CARNAHAN | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 52 70 | |
| | | TOTAL → | 4650 |

471387

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date 7/26

SOLD TO:

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 198 | 10½ Chubby | 18⁵⁰ | |
| 60 | UF Cots | 12⁵⁰ | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL ⟶ | | 4413 |

472436

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date 7/27

SOLD TO: _____

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 3½6 | 11 R Cherries | 15³⁰ | |
| 192 | Lg C/neon | 8 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **TOTAL →** | | 7674 — |

472441

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 07/30/12

SOLD TO:

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 25 | Tomatillo Grande (MX) | 22 | |
| | | | |
| | | | |
| | | | |

TOTAL → 550

472345

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

---

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 7/30

SOLD TO:

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 99 | 10½ Chollies | | 150 |
| | | | |
| | | | 50 |

TOTAL → 732

470930

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

## Invoice 470928

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253



**Date** 7/30

**SOLD TO:** _PB_

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 77 | 11R Cwllts | 15 50 | |
| | | | |

**TOTAL ⟶** 4603 50

470928

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

**Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.**

## Invoice 471087

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

**Date** 7/30

**SOLD TO:** P. Boyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 20 | 6 DEW | 11- | |
| 28 | 5 DEW | 10 | |
| | | | |
| | | | 5110 |

**TOTAL ⟶** 8660

471087

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

**Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.**

**Ben B. Schwartz & Sons Inc.**
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

**SOLD TO:** P. Buyer          **Date** 7/30

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 112 | 9 Loupes GT. | 12- | |
| 40 | 5 DEW S.S | 10- | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **TOTAL** → | | 2144 |

471077

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

**Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.**

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209



PHONE: 313-841-8300
FAX: 313-841-1253

Date  8/1

SOLD TO: P. Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 280 | 5 Dew S+S | 10- | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL ⟶ | | 2800 |

470266      Signature

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date  8/1

SOLD TO: P. Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 162 | J5 Dew KF | 10- | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL ⟶ | | 1620 |

470268      Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection

**Left receipt:**

Ben B. Schwartz & Sons Inc.
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 8/1/12

SOLD TO: P-Buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 90 | Del monte. S-one. | 18⁵² | |
| | | | |

TOTAL → 1665

470419

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**Right receipt:**

Ben B. Schwartz & Sons Inc.
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 8/1/12

SOLD TO: P. Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 56 | 9 Loupes G.T. | 12- | |
| 126 | 5 Dew KF | 10- | |

TOTAL → 1932

470275

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection



**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

**Date** 8-1

SOLD TO: _Produce Buyers_

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 9 | 28 SEEDED H2D | 120 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL →** | 1080 |

470438
Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

**Date** 8-1

SOLD TO: _PB_

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 100 | GEM CHTOM | 9 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL →** | 900 |

470462
Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date: Weds 5/1

SOLD TO: PB

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 99 | 10.5 Collies | 18.00 | |
| 297 11 | Collies | 15.50 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL** → 6135.

468513

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209



PHONE: 313-841-8300

FAX: 313-841-1253

Date 8-6

SOLD TO: Produce Buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 24 | Tonatillo | 22- | |
| 8 | Plastic | | |
| | Orange | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 6160- |
| | | **TOTAL →** | 528. |

468223   Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection

---

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date 8|6|12

SOLD TO: P. Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 112 | 9 loupes KC | 10²⁵ | |
| 54 | JJ Dew KF | 10- | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL →** | 1688 |

468239   Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection

**Ben B. Schwartz & Sons Inc.**
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

**Date** 5/6

SOLD TO: P. Buyer

| Quantity | | ARTICLE | PRICE | AMOUNT |
|----------|---|---------|-------|--------|
| 189 | 5 | DEW KF | 10- | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | TOTAL → 1890 |

468231

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

---

**Ben B. Schwartz & Sons Inc.**
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

**Date** 8/6

SOLD TO: P. Buyer

| Quantity | | ARTICLE | PRICE | AMOUNT |
|----------|---|---------|-------|--------|
| 63 | 8 | DEW | 11- | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | TOTAL → 693 |

468229

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice.

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date  5/9

SOLD TO:

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 99 | 11R Clubbies | 14.50 | |
| 198 | 11.5 Clubbies | 14.50 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL → 4306.50

467728

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until all payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

---

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

THD

SOLD TO:  P. Buyer    Date  8/9/12

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 112 | 9 Loupes KC | 10.25 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL → 1148.-

468246

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

PB

Date 08/09

SOLD TO: _____

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 34 | PEA POD | 13 | — |
|  | PZRO... |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  | 442. |
|  | **TOTAL →** | | 442. |

468755

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these products derived from these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

---

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

PB

Date 8/9

SOLD TO: _____

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 100 | CH TOM | 6 50 |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  | **TOTAL →** | | 650. |

469790

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**Ben B. Schwartz & Sons Inc.**
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date _8. 9. 2_

SOLD TO: _Pro Buyers_

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 43 | Cilantro 30ct | 16.50 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 792 | |
| | **TOTAL →** | | |

468187

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

Past due invoices shall accrue interest at 1½% per month.  If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Monday
Date 08/13/12

SOLD TO: P.D.

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 40 | PEA POD | 14 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL → | | 560 |

468766

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Monday
8-13

Date

SOLD TO: Produce Buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 10 | TOMATILLO | 20 - | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL → | | 200 - |

469353

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

...s shall accrue interest at 1½% per month. If overdue accounts are ...ney, you agree to pay our attorney's fees plus the cost of all ...itional charge under the contract of sale covered by this ...terest and attorney's fees are sums owing in connection

Ben B. Schwartz & Sons Inc.
7201 W. Fort Street
Detroit, MI 48209



PHONE: 313-841-8300

FAX 313-841-1253

Date _____

SOLD TO: _____

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL ⟶ |  |

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**BEN B. SCHWARTZ & SONS INC.**
**7201 W. FORT STREET**
**DETROIT, MI 48209**

PHONE: 313-841-8300

FAX: 313-841-1253

Date 8-3

SOLD TO: Beijies

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| | 1229959 | | |
| 1 | (F Seeded) B/N | | |
| | @ 120 | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL** →  120

470720

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**Ben B. Schwartz & Sons Inc.**
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

8/13/12

Date

SOLD TO: P-Buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 81 | 140 -Lever | 16⁵⁰ | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **TOTAL →** | | 1336.⁵⁰ |

469257

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 8/13

SOLD TO: P. Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 112 | 9 Loupes Las Palm | 12⁵⁰ | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 1400 |

467659

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

---

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 8/13

SOLD TO: PB

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 200 | Citron MI | 8⁵⁰ | |
| | Post | | |
| | In | | |
| | New Lot | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 1700 |

467490

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**BEN B. SCHWARTZ & SONS INC.**
**7201 W. FORT STREET**
**DETROIT, MI 48209**

PHONE: 313-841-8300

FAX: 313-841-1253

8-17

**Date**

SOLD TO: Produce Buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 30 | Tomatillo Oranse | 20 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | TOTAL ⟶ 600. |

506767

**Signature**

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date 8/16/12

SOLD TO: P-buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 48 | Vidalia | 26 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 1248.- |

468790

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 5/20

SOLD TO: P. Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 100 | Zuke Fcy Mi | 12- | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL → | | 1200 |

507418
Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 5/20

SOLD TO: P. Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 80 | Cherry Tom | 8 50 | |
| 189 | 5 Dew Kf | 10- | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL → | | 2570 |

507413
Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**BEN B. SCHWARTZ & SONS INC.**
**7201 W. FORT STREET**
**DETROIT, MI 48209**

PHONE: 313-841-8300

FAX: 313-841-1253

Date 06/20/12

SOLD TO:

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| 70 | PEA POD | 15 | — |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL → | | 1050. |

468979

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this

**Ben B. Schwartz & Sons Inc.**
7201 W. Fort Street
Detroit, MI 48209



PHONE: 313-841-8300
FAX: 313-841-1253

Date 08/20/12

SOLD TO: _P. B._

| | Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|---|
| gAL.u | 59 | Sugar Snaps | 20 | |
| | | | | |
| | | | | |

TOTAL → 1180

507853

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection

---

**Ben B. Schwartz & Sons Inc.**
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 8.3?

SOLD TO: _Prod. Buyers_

| | Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|---|
| | | 1232677 | | |
| | 8 | Toma | 20 | |
| | 30 | Tozz | | |
| | | | | |

TOTAL → 1607

507008

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**Ben B. Schwartz & Sons Inc.**
7201 W. Fort Street
Detroit, MI 48209



PHONE: 313-841-8300

FAX: 313-841-1253

Date 8-31

SOLD TO: Prod. Buyers

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| | 1232835 | | |
| | | | |
| 184 | HD5. | 10 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 1890 |

507007

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Ben's
P. D. BUYERS

Terms,

Date 08/23/12

**SOLD TO:** _____

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 50 | Sugar Snap 24 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL →** 1200

507880

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection

---

BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 8/23

**SOLD TO:** PRODUCE BUYERS

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 9 | 60 5 DLs H2O | 115 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL →** 1035.

507887

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection



BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date **8/23**

SOLD TO: P. Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 1.00 | CHERRY TOM | 10⁵⁰ | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL →** | 1050 |

506947  Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection



BEN B. SCHWARTZ & SONS INC.
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date **8/23**

SOLD TO: P. Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 108 | J5 Dew KF | 10⁵⁰ | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL →** | 1134 - |

507766  Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300

FAX: 313-841-1253

Date 8-24

SOLD TO: Prod. Buyers.

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| | - Add on - | | |
| | 50 70 63 | | |
| 13 | Sugar Snaps | 24 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL** ⟶ 312

507017

Signature

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 8/27

SOLD TO: P B

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 170 | ST Class | 25 00 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 3995. |

508261

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

**Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.**

---

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 8/27

SOLD TO: P. Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 100 | Cherry Tom | 10 50 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | 1050. |

509283

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

**Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection with the produce transaction.**

**BEN B. SCHWARTZ & SONS INC.**
7201 W. FORT STREET
DETROIT, MI 48209



PHONE: 313-841-8300

FAX: 313-841-1253

**Date** 8/27

SOLD TO: P. Buyer

| Quantity | ARTICLE | PRICE | AMOUNT |
|----------|---------|-------|--------|
| 216 | H Berry Lal | 8- | |
| 108 | J5 Dew KF | 10⁵⁰ | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **TOTAL →** | | 2862 |

508217

**Signature**

"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this

**Ben B. Schwartz & Sons Inc.**
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 08/27

SOLD TO: _____

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| BAL 21 | Sugar Snaps | 26 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL → | | 702. |

508409

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this invoice. Additionally, all interest and attorney's fees are sums owing in connection

---

**Ben B. Schwartz & Sons Inc.**
7201 W. Fort Street
Detroit, MI 48209

PHONE: 313-841-8300
FAX: 313-841-1253

Date 08/26/12

SOLD TO: _____

| Quantity | ARTICLE | PRICE | AMOUNT |
|---|---|---|---|
| BAL 112 | Pea Pod. | 22 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL → | | 2464- |

508411

Signature

*"The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (& U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."*

Past due invoices shall accrue interest at 1½% per month. If overdue accounts are referred to an attorney, you agree to pay our attorney's fees plus the cost of all legal action as an additional charge under the contract of sale covered by this